**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 16-33176 |
| | § | |
| HARKAND GULF SERVICES, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Eva Engelhart, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)       All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)       A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $2,397,824.86 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $2,822,134.64 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $600,986.64 | | |

3)       Total gross receipts of $3,440,596.23  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $17,474.95 (see **Exhibit 2**), yielded net receipts of $3,423,121.28 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $825,257.04 | $484.10 | $643.82 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $600,986.64 | $600,986.64 | $600,986.64 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $2,289,926.53 | $324,598.07 | $324,598.07 |
| General Unsecured Claims (from **Exhibit 7**) | $17,518,992.71 | $10,893,420.63 | $8,095,431.67 | $2,496,892.75 |
| **Total Disbursements** | $17,518,992.71 | $14,609,590.84 | $9,021,500.48 | $3,423,121.28 |

4). This case was originally filed under chapter 7 on 06/26/2016. The case was pending for 49 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/16/2020                    By:    /s/ Eva Engelhart
                                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| IRS Refund | 1124-000 | $264,595.92 |
| Machinery/Fixtures/Equipment | 1129-000 | $725,080.00 |
| Office Furniture/Fixtures | 1129-000 | $44,640.00 |
| Potential balances owed to Harkand Gulf Services on other intercompany claims | 1129-000 | $18,197.20 |
| Prepaid Insurance | 1129-000 | $219,868.24 |
| Wells Fargo - 5982Main Account | 1129-000 | $14,169.61 |
| Wells Fargo - 8690Credit Card Deposit | 1129-000 | $61,827.86 |
| Cintas | 1221-000 | $365.48 |
| Potential 2013-2014 Internal Revenue Service Refund | 1224-000 | $1,575,993.66 |
| Deductible overpayment in Koratko v. Harkand Gulf Services, LLC, et al. | 1229-000 | $48,278.87 |
| Paycom Payroll, LLC | 1229-000 | $48,511.63 |
| Refund of overpayment-Halliburton Intl. Inc. | 1229-000 | $5,545.00 |
| Texas Comptroller of Public Accounts | 1229-000 | $1,602.65 |
| UMR-Claim Reimbursement | 1229-000 | $2,595.00 |
| Airgas pursuant to Court Order dated 09/17/18, Doc. # 226 | 1249-000 | $28,500.00 |
| Bay Tech Industries Inc. pursuant to Court Order Entered 7/31/18, Doc # 187 | 1249-000 | $7,337.00 |
| Bollinger Shipyards Lockport, LLC & Bollinger Fourchon, LLC pursuant to Order entered 09/17/18, Doc. #208 | 1249-000 | $50,000.00 |
| Central Dispatch Inc. pursuant to Court Order Entered 8/14/18, Doc # 205 | 1249-000 | $21,000.00 |
| Insurance Claims (est.) - SWF DG4 Incident | 1249-000 | $73,363.11 |
| Proserv Operations, LLC f/d/a Proserv Operations, Inc. pursuant to Order entered 09/17/18, Doc. #218 | 1249-000 | $200,000.00 |
| Seatronics, Inc. pursuant to Order entered 09/17/18, Doc. #196 | 1249-000 | $28,500.00 |
| Noble Machine, LLC | 1249-002 | $625.00 |
| **TOTAL GROSS RECEIPTS** | | $3,440,596.23 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Clerk, US Bankruptcy Court | Funds to Third Parties | 8500-002 | $15,140.59 |
| Daniel Dubois | Funds to Third Parties | 8500-002 | $1,709.36 |
| The Estate of Gildrill Technologies, | Funds to Third Parties | 8500-002 | $625.00 |

| | |
|---|---|
| LLC | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | $17,474.95 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 34 | GreatAmerica Financial Services Corporation | 4110-000 | $0.00 | $8,576.56 | $0.00 | $0.00 |
| 45-1 | World Fuel Services, Inc. | 4210-000 | $0.00 | $3,328.00 | $0.00 | $0.00 |
| 47 | IPFS Corporation | 4110-000 | $0.00 | $809,822.04 | $0.00 | $0.00 |
| 81 | Harris County et al. | 4110-000 | $0.00 | $1,462.34 | $0.00 | $0.00 |
| 82 | Cypress Fairbanks ISD | 4110-000 | $0.00 | $1,584.00 | $0.00 | $0.00 |
| 83 | Galveston County | 4220-000 | $0.00 | $484.10 | $484.10 | $643.82 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $825,257.04 | $484.10 | $643.82 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Eva Engelhart, Trustee | 2100-000 | NA | $126,397.86 | $126,397.86 | $126,397.86 |
| Eva Engelhart, Trustee | 2200-000 | NA | $1,684.57 | $1,684.57 | $1,684.57 |
| International Sureties, Ltd. | 2300-000 | NA | $1,033.80 | $1,033.80 | $1,033.80 |
| Sullivan Newport Ltd. | 2410-000 | NA | $12,000.00 | $12,000.00 | $12,000.00 |
| George Adams & Company Insurance Agency | 2420-000 | NA | $736.05 | $736.05 | $736.05 |
| George Adams & Company Insurance Agency, LLC | 2420-000 | NA | $105.00 | $105.00 | $105.00 |
| Independent Bank | 2600-000 | NA | $1,389.57 | $1,389.57 | $1,389.57 |
| Integrity Bank | 2600-000 | NA | $27,572.43 | $27,572.43 | $27,572.43 |
| Integrated Subsea Services Ltd | 2990-000 | NA | $35,000.00 | $35,000.00 | $35,000.00 |
| John C. Young | 2990-000 | NA | $2,800.00 | $2,800.00 | $2,800.00 |
| Unique System L.L.C. | 2990-000 | NA | $35,000.00 | $35,000.00 | $35,000.00 |
| Payment to Willis Towers Watson services provided., Attorney for Trustee | 3110-000 | NA | $7,257.14 | $7,257.14 | $7,257.14 |

| | | | | | |
|---|---|---|---|---|---|
| Ross, Banks, May, Cron & Cavin, P.C., Attorney for Trustee | 3110-000 | NA | $97,800.00 | $97,800.00 | $97,800.00 |
| Ross, Banks, May, Cron & Cavin, PC, Attorney for Trustee | 3110-000 | NA | $29,785.50 | $29,785.50 | $29,785.50 |
| Ross, Banks, May, Cron & Cavin, P.C., Attorney for Trustee | 3120-000 | NA | $7,226.84 | $7,226.84 | $7,226.84 |
| Ross, Banks, May, Cron & Cavin, PC, Attorney for Trustee | 3120-000 | NA | $674.88 | $674.88 | $674.88 |
| Harry Morse, LLC, Special Counsel for Trustee | 3210-600 | NA | $7,200.00 | $7,200.00 | $7,200.00 |
| Matthew J. Borror, Special Counsel for Trustee | 3210-600 | NA | $5,495.00 | $5,495.00 | $5,495.00 |
| Harry Morse, LLC, Special Counsel for Trustee | 3220-610 | NA | $742.13 | $742.13 | $742.13 |
| Matthew J. Borror, Special Counsel for Trustee | 3220-610 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| William G. West, CPA, Accountant for Trustee | 3410-000 | NA | $101,926.45 | $101,926.45 | $101,926.45 |
| William G. West, CPA, Accountant for Trustee | 3420-000 | NA | $732.42 | $732.42 | $732.42 |
| Webster's Auction Palace Inc., Auctioneer for Trustee | 3610-000 | NA | $40,427.00 | $40,427.00 | $40,427.00 |
| Webster's Auction Palace Inc., Auctioneer for Trustee | 3620-000 | NA | $14,000.00 | $14,000.00 | $14,000.00 |
| McGriff, Seibels & Williams, Inc. , Other Professional | 3991-000 | NA | $40,000.00 | $40,000.00 | $40,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $600,986.64 | $600,986.64 | $600,986.64 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5-1 | TEXAS WORKFORCE | 5800-000 | $0.00 | $59,627.22 | $0.00 | $0.00 |

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMMISSION | | | | | |
| 5-2 | TEXAS WORKFORCE COMMISSION | 5800-000 | $0.00 | $10,378.10 | $0.00 | $0.00 |
| 25-1 | Internal Revenue Service | 5800-000 | $0.00 | $1,878,323.14 | $0.00 | $0.00 |
| 25-2 | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 48-1 | Comptroller of Public Accounts | 5800-000 | $0.00 | $6,800.00 | $0.00 | $0.00 |
| 48-3 | Texas Comptroller of Public Accounts | 5800-000 | $0.00 | $9,279.49 | $9,279.49 | $9,279.49 |
| 48-2 | Texas Comptroller of Public Accounts | 5800-000 | $0.00 | $10,200.00 | $0.00 | $0.00 |
| 74 | Alabama Department of Revenue | 5800-000 | $0.00 | $102.10 | $102.10 | $102.10 |
| 76 | Franchise Tax Board | 5800-000 | $0.00 | $3,369.15 | $3,369.15 | $3,369.15 |
| | Allison Byman, Trustee | 5800-000 | $0.00 | $264,584.29 | $264,584.29 | $264,584.29 |
| | Allison Byman, Trustee | 5800-000 | $0.00 | $47,263.04 | $47,263.04 | $47,263.04 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $2,289,926.53 | $324,598.07 | $324,598.07 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | MSC INDUSTRIAL SUPPLY CO INC | 7100-000 | $3,261.00 | $7,712.06 | $7,712.06 | $2,496.08 |
| 2 | PCM Sales Inc | 7100-000 | $1,336.00 | $1,335.90 | $1,335.90 | $432.38 |
| 3 | Kforce inc. | 7100-000 | $0.00 | $121,961.07 | $121,961.07 | $39,473.77 |
| 4 | McMaster - Carr Supply Company | 7100-000 | $1,928.00 | $13,995.07 | $13,995.07 | $4,529.63 |
| 6 | W.W. Grainger | 7100-000 | $3,241.00 | $65,010.62 | $65,010.62 | $21,041.26 |
| 7 | ALATAS AMERICAS, INC. | 7100-000 | $78,701.00 | $119,468.86 | $0.00 | $0.00 |
| 8 | Alfrod Safety Services LLC | 7100-000 | $0.00 | $55,773.00 | $55,773.00 | $18,051.42 |
| 9 | HPR (UK) Ltd | 7100-000 | $33,752.00 | $33,703.90 | $33,703.90 | $10,908.56 |
| 10 | BROADCAST TECHNICAL SERVICES, INC. | 7100-000 | $2,199.00 | $6,450.82 | $6,450.82 | $2,087.86 |
| 11 | Seanic Ocean | 7100-000 | $21,853.00 | $21,853.33 | $21,853.33 | $7,073.02 |

|  | Systems | | | | | |
|---|---|---|---|---|---|---|
| 12 | TEAM TRIDENT LLC | 7100-000 | $24,695.00 | $28,170.00 | $28,170.00 | $9,117.47 |
| 13 | OCCUCARE INTERNATIONAL | 7100-000 | $11,513.00 | $11,513.00 | $11,513.00 | $3,726.28 |
| 14 | Sonardyne International | 7100-000 | $0.00 | $17,073.11 | $17,073.11 | $5,525.86 |
| 15 | Praxair Inc. - Attn: Tina Hoffman | 7100-000 | $81,759.00 | $171,092.89 | $171,092.89 | $55,375.72 |
| 16 | SAFETY MANAGEMENT SYSTEMS | 7100-000 | $2,757.00 | $5,542.00 | $5,542.00 | $1,793.72 |
| 17 | Oceanscan Limited | 7100-000 | $1,466.00 | $1,233.32 | $1,233.32 | $399.17 |
| 18 | MIREAUX MANAGEMENT SOLUTIONS | 7100-000 | $14,348.00 | $14,347.53 | $14,347.53 | $4,643.70 |
| 19 | OCCUPATIONAL MEDICINE CLINICS | 7100-000 | $12,613.00 | $10,795.05 | $10,795.05 | $3,493.91 |
| 20 | FRESNO TEJAS MECHANICAL INC | 7100-000 | $12,206.00 | $36,488.00 | $36,488.00 | $11,809.66 |
| 21 | Unique System LLC | 7100-000 | $476,580.00 | $2,065,528.09 | $1,820,000.00 | $589,059.03 |
| 22 | Zupt, LLC | 7100-000 | $77,675.00 | $77,675.00 | $77,675.00 | $25,140.20 |
| 23 | DISA Global Solutions Inc | 7100-000 | $719.00 | $1,145.10 | $1,145.10 | $370.62 |
| 24 | World Acceptance Corporation | 7100-000 | $0.00 | $378.31 | $0.00 | $0.00 |
| 26 | MIKE DAVID EQUIPMENT, INC. | 7100-000 | $28,698.00 | $28,698.25 | $28,698.25 | $9,288.44 |
| 27 | Wilkens Weather Technologies, LP | 7100-000 | $3,624.00 | $13,002.00 | $0.00 | $0.00 |
| 28-1 | CENTRAL DISPATCH INC | 7100-000 | $204,649.00 | $703,522.05 | $0.00 | $0.00 |
| 28-2 | CENTRAL DISPATCH INC | 7100-000 | $0.00 | $573,522.05 | $573,522.05 | $185,625.46 |
| 28-3 | Central Dispatch, Inc. | 7100-000 | $0.00 | $21,000.00 | $21,000.00 | $6,796.83 |
| 29 | Odyssea Marine, Inc. | 7100-000 | $0.00 | $37,332.04 | $37,332.04 | $12,082.84 |
| 30 | Blue Cross Blue Shield of Texas | 7100-000 | $0.00 | $581.74 | $581.74 | $188.29 |
| 31-1 | Waste Management | 7100-000 | $0.00 | $2,462.76 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| 31-2 | Waste Management | 7100-000 | $0.00 | $2,462.76 | $2,462.76 | $797.09 |
|---|---|---|---|---|---|---|
| 32 | Pegasus International Inc | 7100-000 | $0.00 | $62,409.38 | $62,409.38 | $20,199.35 |
| 33 | American Longshore Mutual Association, Ltd. | 7100-000 | $0.00 | $3,512.00 | $0.00 | $0.00 |
| 34A | GreatAmerica Financial Services Corporation | 7100-000 | $0.00 | $11,093.33 | $11,093.33 | $3,590.45 |
| 35 | Deepwater Corrosion Services, Inc. | 7100-000 | $0.00 | $140.19 | $140.19 | $45.37 |
| 36 | Nicholas J. Rowley II DDS | 7100-000 | $0.00 | $1,209.50 | $1,209.50 | $391.47 |
| 37 | ONSITE NEONATAL PA | 7100-000 | $0.00 | $300.00 | $300.00 | $97.10 |
| 38 | TREVOR DAY | 7100-000 | $0.00 | $5,152.00 | $5,152.00 | $0.00 |
| 39 | Norse Bunker AS | 7100-000 | $0.00 | $4,141.58 | $4,141.58 | $1,340.46 |
| 40 | Thomas B. Ellis | 7100-000 | $0.00 | $3,775.29 | $3,775.29 | $0.00 |
| 41 | AQUA-TECH SERVICES | 7100-000 | $197,617.00 | $367,038.50 | $300,000.00 | $97,097.64 |
| 42 | KONGSBERG MARITIME INC | 7100-000 | $37,852.00 | $37,852.17 | $37,852.17 | $0.00 |
| 43 | SIEM OFFSHORE | 7100-000 | $2,799,444.00 | $367,136.82 | $170,000.00 | $55,022.00 |
| 44 | ROV Product Services, LLC | 7100-000 | $0.00 | $71,643.46 | $71,643.46 | $23,188.04 |
| 45-2 | World Fuel Services, Inc. | 7100-000 | $0.00 | $3,328.00 | $3,328.00 | $1,077.14 |
| 46 | Titan Logistics and Support Services Ltd. | 7100-000 | $1,372,151.00 | $2,577,546.44 | $1,800,000.00 | $582,585.85 |
| 48-1A | Comptroller of Public Accounts | 7100-000 | $0.00 | $730.00 | $0.00 | $0.00 |
| 48-2A | Texas Comptroller of Public Accounts | 7100-000 | $0.00 | $927.94 | $927.94 | $300.34 |
| 48-2A | Texas Comptroller of Public Accounts | 7100-000 | $0.00 | $730.00 | $0.00 | $0.00 |
| 49-2 | Magna Surgery Center | 7100-000 | $0.00 | $618,426.50 | $618,426.50 | $200,159.18 |
| 49-1 | Magna Surgery Center | 7100-000 | $0.00 | $619,000.00 | $0.00 | $0.00 |
| 50 | Veolia ES Industrial Services, Inc. and | 7100-000 | $0.00 | $47,933.13 | $0.00 | $0.00 |
| 51 | Eva R Cancienne | 7100-000 | $0.00 | $1,253.00 | $1,253.00 | $405.54 |

| 52 | ITC Global USA LLC | 7100-000 | $156,495.00 | $631,872.40 | $631,872.40 | $204,511.07 |
| 53 | Core Grouting Services Ltd | 7100-000 | $50,055.00 | $151,180.00 | $151,180.00 | $48,930.74 |
| 54 | Jason Higgins A. MD | 7100-000 | $0.00 | $13,092.68 | $13,092.68 | $4,237.56 |
| 55 | David Decourt | 7200-000 | $86,981.00 | $110,749.05 | $110,749.05 | $0.00 |
| 56 | Patrick Jeffries | 7100-000 | $0.00 | $4,215.00 | $4,215.00 | $1,364.22 |
| 57 | Allied Electronics | 7200-000 | $423.00 | $46,056.78 | $46,056.78 | $0.00 |
| 58 | Sodexo Remote Sites Parnership | 7100-000 | $549,065.00 | $560,999.40 | $560,999.40 | $181,572.40 |
| 59 | Daniel P Fisher | 7200-000 | $0.00 | $884.00 | $884.00 | $0.00 |
| 60 | Galen Inpatient Physicians Inc | 7200-000 | $0.00 | $546.00 | $546.00 | $0.00 |
| 61 | Roseburg Radiologist | 7200-000 | $0.00 | $112.00 | $112.00 | $0.00 |
| 62 | CEP America, LLC | 7200-000 | $0.00 | $635.00 | $635.00 | $0.00 |
| 63 | Mercy Medical Center | 7200-000 | $0.00 | $10,806.25 | $10,806.25 | $0.00 |
| 64 | Peace Health Laboratories | 7200-000 | $0.00 | $546.00 | $546.00 | $0.00 |
| 65 | CEP America, LLC | 7200-000 | $0.00 | $317.50 | $317.50 | $0.00 |
| 66 | Jones Walker LLP | 7200-000 | $1,103.00 | $3,969.00 | $3,969.00 | $0.00 |
| 67 | West Jefferson MRI | 7200-000 | $0.00 | $1,150.00 | $1,150.00 | $0.00 |
| 68 | Andres Walle, Jr | 7200-000 | $0.00 | $370.00 | $370.00 | $0.00 |
| 69 | Marcos L Orbegoso | 7200-000 | $0.00 | $168.00 | $168.00 | $0.00 |
| 70 | Motion Industries, Inc. | 7200-000 | $1,770.00 | $70,769.17 | $70,769.17 | $0.00 |
| 71 | Sherri H. Murray | 7200-000 | $0.00 | $1,597.48 | $1,597.48 | $0.00 |
| 72 | Cintas Corporation No 2 | 7200-000 | $0.00 | $40,519.69 | $40,519.69 | $0.00 |
| 73 | Cintas Corporation No 2, Locations 87, 81, 83 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 74a | Alabama Department of Revenue | 7200-000 | $0.00 | $144.00 | $144.00 | $0.00 |
| 75 | Thomas B. Ellis | 7200-000 | $0.00 | $10,389.29 | $10,389.29 | $0.00 |
| 76a | Franchise Tax Board | 7200-000 | $0.00 | $1,655.98 | $1,655.98 | $0.00 |
| 77 | Memorial Hermann Health System | 7200-000 | $0.00 | $24,881.05 | $24,881.05 | $0.00 |

| 78-1 | Colorado Department of Revenue | 7200-000 | $0.00 | $9,811.00 | $9,811.00 | $0.00 |
|---|---|---|---|---|---|---|
| 79 | Zupt, LLC | 7200-000 | $0.00 | $41,875.00 | $41,875.00 | $0.00 |
| 84 | Airgas USA, LLC | 7100-000 | $0.00 | $28,500.00 | $28,500.00 | $9,224.28 |
| | Veolia ES Industrial Services, Inc. | 7100-000 | $0.00 | $21,000.00 | $21,000.00 | $21,000.00 |
| | ABS Americas | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | Activpayroll LTD-GBP Penthouse Level | 7100-000 | $547.00 | $0.00 | $0.00 | $0.00 |
| | Advamcedtrpmoc OMc/ | 7100-000 | $127.00 | $0.00 | $0.00 | $0.00 |
| | Air Liquide America Specialty Gas | 7100-000 | $146,434.00 | $0.00 | $0.00 | $0.00 |
| | Alexis Limousine & Town Car | 7100-000 | $921.00 | $0.00 | $0.00 | $0.00 |
| | Alistair Thorburn | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| | Aorgas USA ::C | 7100-000 | $3,090.00 | $0.00 | $0.00 | $0.00 |
| | Ashtead Technology | 7100-000 | $17,984.00 | $0.00 | $0.00 | $0.00 |
| | ASI d/b/a Falck Safety Services | 7100-000 | $44,247.00 | $0.00 | $0.00 | $0.00 |
| | AT&T Mobility | 7100-000 | $970.00 | $0.00 | $0.00 | $0.00 |
| | Balers Safe & Lock Co., Inc. | 7100-000 | $399.00 | $0.00 | $0.00 | $0.00 |
| | Bay-Tech-Industries | 7100-000 | $25,081.00 | $0.00 | $0.00 | $0.00 |
| | BDO | 7100-000 | $3,450.00 | $0.00 | $0.00 | $0.00 |
| | Braemar Technical Services Inc. | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Briggs & Veselka Company | 7100-000 | $14,778.00 | $0.00 | $0.00 | $0.00 |
| | BRS Barry Rogliano Salles | 7100-000 | $4,427.00 | $0.00 | $0.00 | $0.00 |
| | C & C Technologies, Inc. | 7100-000 | $1,035.00 | $0.00 | $0.00 | $0.00 |
| | C-SAM | 7100-000 | $2,278.00 | $0.00 | $0.00 | $0.00 |
| | Cardinal Culinary | 7100-000 | $799.00 | $0.00 | $0.00 | $0.00 |
| | CDW Direct | 7100-000 | $4,222.00 | $0.00 | $0.00 | $0.00 |
| | CenterPoint Energy | 7100-000 | $21.00 | $0.00 | $0.00 | $0.00 |
| | Chamberlain Hrdlicka | 7100-000 | $18,896.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Church Services | 7100-000 | $151.00 | $0.00 | $0.00 | $0.00 |
| Cintas Corporation | 7100-000 | $7,189.00 | $0.00 | $0.00 | $0.00 |
| City of Houston Fire Department | 7100-000 | $1,226.00 | $0.00 | $0.00 | $0.00 |
| Clock Spring Company | 7100-000 | $26,789.00 | $0.00 | $0.00 | $0.00 |
| Compass Professional Health Services | 7100-000 | $705.00 | $0.00 | $0.00 | $0.00 |
| Condon Claims Management Inc. | 7100-000 | $5,726.00 | $0.00 | $0.00 | $0.00 |
| CPI One Point | 7100-000 | $7,392.00 | $0.00 | $0.00 | $0.00 |
| Cuesta CAmpos | 7100-000 | $15,213.00 | $0.00 | $0.00 | $0.00 |
| D.S. Belcon Limited | 7100-000 | $31,831.00 | $0.00 | $0.00 | $0.00 |
| Daily Equipment d/b/a MFA | 7100-000 | $14,580.00 | $0.00 | $0.00 | $0.00 |
| Datavox | 7100-000 | $6,441.00 | $0.00 | $0.00 | $0.00 |
| Deepsea Power & Light | 7100-000 | $1,443.00 | $0.00 | $0.00 | $0.00 |
| Det Norske Veritas (U.S.A.) Inc. | 7100-000 | $9,756.00 | $0.00 | $0.00 | $0.00 |
| Diamond Hydraulics | 7100-000 | $8,216.00 | $0.00 | $0.00 | $0.00 |
| Divers Supply Inc. | 7100-000 | $439.00 | $0.00 | $0.00 | $0.00 |
| Eidesvik Subsea AS | 7100-000 | $3,211,428.00 | $0.00 | $0.00 | $0.00 |
| Empire, Inc. | 7100-000 | $2,007.00 | $0.00 | $0.00 | $0.00 |
| Ernst & Young LLP (London) | 7100-000 | $70,672.00 | $0.00 | $0.00 | $0.00 |
| Ethos Offshore US LLC | 7100-000 | $202,360.00 | $0.00 | $0.00 | $0.00 |
| Exhibit Technologies | 7100-000 | $7,307.00 | $0.00 | $0.00 | $0.00 |
| Fastenal Company | 7100-000 | $988.00 | $0.00 | $0.00 | $0.00 |
| FedEX | 7100-000 | $139.00 | $0.00 | $0.00 | $0.00 |
| Fiber Instrument Sales, Inc. | 7100-000 | $408.00 | $0.00 | $0.00 | $0.00 |
| First Choice Coffee | 7100-000 | $309.00 | $0.00 | $0.00 | $0.00 |
| Forum US Inc. | 7100-000 | $49,315.00 | $0.00 | $0.00 | $0.00 |
| Garba Industrial Service Inc. | 7100-000 | $1,330.00 | $0.00 | $0.00 | $0.00 |
| Globalstar USA | 7100-000 | $1,861.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Goode Technology Group Inc. | 7100-000 | $21,708.00 | $0.00 | $0.00 | $0.00 |
| Green Moutain Energy | 7100-000 | $9,012.00 | $0.00 | $0.00 | $0.00 |
| Grignard Company LLC | 7100-000 | $1,054.00 | $0.00 | $0.00 | $0.00 |
| Guice Offshore, LLC | 7100-000 | $72,992.00 | $0.00 | $0.00 | $0.00 |
| Gulf Copper Corp & Manufacturing | 7100-000 | $2,036.00 | $0.00 | $0.00 | $0.00 |
| Halliburton Trinidad Limited | 7100-000 | $87,317.00 | $0.00 | $0.00 | $0.00 |
| Harkand Africa | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| HFF | 7100-000 | $3,297.00 | $0.00 | $0.00 | $0.00 |
| Holloway Houston | 7100-000 | $50,364.00 | $0.00 | $0.00 | $0.00 |
| Hornbeck Offshore Services LLC | 7100-000 | $253.00 | $0.00 | $0.00 | $0.00 |
| Houston Texans | 7100-000 | $137,555.00 | $0.00 | $0.00 | $0.00 |
| Image Resources Group LP | 7100-000 | $6,285.00 | $0.00 | $0.00 | $0.00 |
| Industrial Solutions Group | 7100-000 | $938.00 | $0.00 | $0.00 | $0.00 |
| Informd, LLC | 7100-000 | $448.00 | $0.00 | $0.00 | $0.00 |
| International SOS | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| IPFS Corporation | 7100-000 | $140,820.42 | $0.00 | $0.00 | $0.00 |
| J. W. Toups Inc. | 7100-000 | $793.00 | $0.00 | $0.00 | $0.00 |
| J.A. Del Rio y Asociados, S.C. | 7100-000 | $6,045.00 | $0.00 | $0.00 | $0.00 |
| Jerry Mehl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Justin Dillon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| K Force Inc. | 7100-000 | $121,961.00 | $0.00 | $0.00 | $0.00 |
| Kenneth J. Harden PC | 7100-000 | $637.00 | $0.00 | $0.00 | $0.00 |
| Kidder Incorporated | 7100-000 | $2,655.00 | $0.00 | $0.00 | $0.00 |
| Laser Answering Service LLC | 7100-000 | $888.00 | $0.00 | $0.00 | $0.00 |
| Longnecker Properties Inc. | 7100-000 | $28,790.00 | $0.00 | $0.00 | $0.00 |
| Louisiana Department of Revenue | 7100-000 | $15.00 | $0.00 | $0.00 | $0.00 |
| M & A Safety Services, LLC | 7100-000 | $135.00 | $0.00 | $0.00 | $0.00 |
| Maintenance | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Reseller Corporation | | | | | |
| | Marimon Business Systems Inc. | 7100-000 | $1,435.00 | $0.00 | $0.00 | $0.00 |
| | Marine & Industrial Supply Co., Inc. | 7100-000 | $1,919.00 | $0.00 | $0.00 | $0.00 |
| | Marine Production Systems Ltd. | 7100-000 | $3,447,899.00 | $0.00 | $0.00 | $0.00 |
| | Martin Energy Services LLC | 7100-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| | Mary Shaddock Jones LLC | 7100-000 | $2,533.00 | $0.00 | $0.00 | $0.00 |
| | MBM Financial Interests LP | 7100-000 | $25,421.00 | $0.00 | $0.00 | $0.00 |
| | McGriff, Seibels & Williams, Inc. | 7100-000 | $190,000.00 | $0.00 | $0.00 | $0.00 |
| | Mercadoria Worldwide Ltd. | 7100-000 | $5,957.00 | $0.00 | $0.00 | $0.00 |
| | Mid Gulf Shipping Company Inc | 7100-000 | $5,367.00 | $0.00 | $0.00 | $0.00 |
| | Morgan City Rentals | 7100-000 | $13,806.00 | $0.00 | $0.00 | $0.00 |
| | MSG Mexico Shipping Serv | 7100-000 | $946.00 | $0.00 | $0.00 | $0.00 |
| | MTCS Ltd. | 7100-000 | $239.00 | $0.00 | $0.00 | $0.00 |
| | Navarro's Brokerage Ltd. | 7100-000 | $38,640.00 | $0.00 | $0.00 | $0.00 |
| | Oceaneering International Inc. | 7100-000 | $96,093.00 | $0.00 | $0.00 | $0.00 |
| | OEG Offshore Inc. | 7100-000 | $2,740.00 | $0.00 | $0.00 | $0.00 |
| | OEG Offshore Inc. | 7100-000 | $3,316.00 | $0.00 | $0.00 | $0.00 |
| | Office Team | 7100-000 | $1,348.00 | $0.00 | $0.00 | $0.00 |
| | Offshore Analysis & Research | 7100-000 | $12,370.00 | $0.00 | $0.00 | $0.00 |
| | OS Matts by Premier Concrete Products | 7100-000 | $19,350.00 | $0.00 | $0.00 | $0.00 |
| | Payscale, Inc. | 7100-000 | $8,224.00 | $0.00 | $0.00 | $0.00 |
| | Pennwell Corporation | 7100-000 | $8,948.00 | $0.00 | $0.00 | $0.00 |
| | Pharma Safe Industrial Services Inc. | 7100-000 | $11,020.00 | $0.00 | $0.00 | $0.00 |
| | Pitney Bowes | 7100-000 | $575.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Pitney Bowes | 7100-000 | $1,892.00 | $0.00 | $0.00 | $0.00 |
| Plastech Precision Machining | 7100-000 | $285.00 | $0.00 | $0.00 | $0.00 |
| Polywrx Digital Media | 7100-000 | $19,591.00 | $0.00 | $0.00 | $0.00 |
| Premier Concrete Products, Inc. | 7100-000 | $1,275.00 | $0.00 | $0.00 | $0.00 |
| Proserv Offshore | 7100-000 | $481,006.00 | $0.00 | $0.00 | $0.00 |
| R&M Logistics LLC | 7100-000 | $14,948.00 | $0.00 | $0.00 | $0.00 |
| Ralph's Industrial Electronic Supply | 7100-000 | $2,868.00 | $0.00 | $0.00 | $0.00 |
| Relevant Solutions LLC | 7100-000 | $2,229.00 | $0.00 | $0.00 | $0.00 |
| Remote Ocean Systems | 7100-000 | $137.00 | $0.00 | $0.00 | $0.00 |
| Rigzone | 7100-000 | $19,451.00 | $0.00 | $0.00 | $0.00 |
| Roemex Ltd. | 7100-000 | $343.00 | $0.00 | $0.00 | $0.00 |
| Sams Passport, Inc. | 7100-000 | $4,625.00 | $0.00 | $0.00 | $0.00 |
| Seacon Europe Ltd. | 7100-000 | $1,763.00 | $0.00 | $0.00 | $0.00 |
| Seatronics Inc. | 7100-000 | $0.00 | $28,500.00 | $28,500.00 | $9,224.28 |
| Servicio de Administracion Tributaria | 7100-000 | $14,052.45 | $0.00 | $0.00 | $0.00 |
| Sirius Solutions LLP | 7100-000 | $236,800.00 | $0.00 | $0.00 | $0.00 |
| Sonomatic, Inc. | 7100-000 | $1,158,601.00 | $0.00 | $0.00 | $0.00 |
| Subsea Supplies Ltd. | 7100-000 | $2,507.00 | $0.00 | $0.00 | $0.00 |
| Subsea Technologies Inc. | 7100-000 | $3,140.00 | $0.00 | $0.00 | $0.00 |
| Sunsource | 7100-000 | $221.00 | $0.00 | $0.00 | $0.00 |
| Survey Equipment Services | 7100-000 | $207.00 | $0.00 | $0.00 | $0.00 |
| Swagelok West Houston | 7100-000 | $7,072.00 | $0.00 | $0.00 | $0.00 |
| Sytek Electric Corporation | 7100-000 | $6,145.00 | $0.00 | $0.00 | $0.00 |
| Tech Oil Products, Inc. | 7100-000 | $4,451.00 | $0.00 | $0.00 | $0.00 |
| TGH US Inc. d/b/a Forum Subsea Rentals | 7100-000 | $2,088.00 | $0.00 | $0.00 | $0.00 |
| The Katy Plumbing Company | 7100-000 | $821.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| The Trust Company of the Marshall Island | 7100-000 | $85.00 | $0.00 | $0.00 | $0.00 |
| Thomas Printworks | 7100-000 | $1,299.00 | $0.00 | $0.00 | $0.00 |
| Total CAD Systems Inc. | 7100-000 | $1,286.00 | $0.00 | $0.00 | $0.00 |
| Universal Pegasus International | 7100-000 | $62,407.00 | $0.00 | $0.00 | $0.00 |
| Various Poetntial Employees Helathcare Claims | 7100-000 | $385,780.84 | $0.00 | $0.00 | $0.00 |
| Vision Service Plan | 7100-000 | $99.00 | $0.00 | $0.00 | $0.00 |
| Wells Fargo Bank | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| West Jefferson INdustrial Medicine | 7100-000 | $9,196.00 | $0.00 | $0.00 | $0.00 |
| Westco | 7100-000 | $1,169.00 | $0.00 | $0.00 | $0.00 |
| Willis of Texas Inc. | 7100-000 | $12,500.00 | $0.00 | $0.00 | $0.00 |
| World Fuel Services Inc. | 7100-000 | $7,470.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $17,518,992.71 | $10,893,420.63 | $8,095,431.67 | $2,496,892.75 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| Case No.: | 16-33176-H3-7 | Trustee Name: | Eva Engelhart |
|---|---|---|---|
| Case Name: | HARKAND GULF SERVICES, LLC | Date Filed (f) or Converted (c): | 06/26/2016 (f) |
| For the Period Ending: | 7/16/2020 | §341(a) Meeting Date: | 07/28/2016 |
| | | Claims Bar Date: | 10/17/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | |
| 1   Wells Fargo - 8690 Credit Card Deposit | $75,000.00 | $75,000.00 | | $61,827.86 | FA |
| **Asset Notes:**   The difference between the scheduled $75,000 amount and the amount actually received is due to Wells Fargo security interest in the funds pursuant to their motion to lift stay, Doc. 73. | | | | | |
| 2   Wells Fargo - 5982 Main Account | $14,169.61 | $14,169.61 | | $14,169.61 | FA |
| 3   Wells Fargo - 1820 Payroll Account | $0.00 | $0.00 | | $0.00 | FA |
| 4   Wells Fargo - 0215 Checking Account | $0.00 | $0.00 | | $0.00 | FA |
| 5   2014-2016 Houston Texans Security Deposit for Suite Lease | $62,500.00 | $62,500.00 | | $0.00 | FA |
| **Asset Notes:**   Lien in default. | | | | | |
| 6   Insurance Claims (est.) - SWF DG4 Incident | $209,146.57 | $209,146.57 | | $73,363.11 | FA |
| **Asset Notes:**   Working on insurance claim resolution. | | | | | |
| 7   Prepaid Insurance | $528,143.76 | $528,143.76 | | $219,868.24 | FA |
| **Asset Notes:**   Motion for turnover of funds pending; resolved | | | | | |
| 8   2016 IMCA Subscription | $8,448.00 | $8,448.00 | | $0.00 | FA |
| **Asset Notes:**   All in default expired pre-petition. | | | | | |
| 9   2016 LinkedIn Subscription | $4,663.75 | $4,663.75 | | $0.00 | FA |
| **Asset Notes:**   All in default expired pre-petition. | | | | | |
| 10   2015/2016 Rigzone Membership | $2,935.38 | $2,935.38 | | $0.00 | FA |
| **Asset Notes:**   All in default expired pre-petition. | | | | | |
| 11   Payscale Market Rate Subscription | $7,538.44 | $7,538.44 | | $0.00 | FA |
| **Asset Notes:**   All in default expired pre-petition. | | | | | |
| 12   Accounts Receivable (over 90 days old) | $51,781.85 | $51,781.85 | | $0.00 | FA |
| **Asset Notes:**   Determined to be uncollectible. | | | | | |
| 13   Raw Materials Lube - Viking Poseidon (Eidesvik) | $166,110.00 | $166,110.00 | | $0.00 | FA |
| **Asset Notes:**   Depleted and claim abandoned.  Realized no recovery | | | | | |
| 14   Lube - Spearfish (Siem) | $89,058.44 | $89,058.44 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| Case No.: | 16-33176-H3-7 | Trustee Name: | Eva Engelhart |
|---|---|---|---|
| Case Name: | HARKAND GULF SERVICES, LLC | Date Filed (f) or Converted (c): | 06/26/2016 (f) |
| For the Period Ending: | 7/16/2020 | §341(a) Meeting Date: | 07/28/2016 |
| | | Claims Bar Date: | 10/17/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Depleted and claim abandoned | | | | | |
| **Ref. #** | | | | | | |
| 15 | Viking Poseidon (Eidesvik) | $216,644.06 | $216,644.06 | | $0.00 | FA |
| **Asset Notes:** | Depleted and claim abandoned | | | | | |
| 16 | Fuel - Spearfish (Siem) | $213,569.77 | $213,569.77 | | $0.00 | FA |
| **Asset Notes:** | Depleted and claim abandoned | | | | | |
| 17 | Office Furniture/Fixtures | $94,557.27 | $94,557.27 | | $44,640.00 | FA |
| 18 | Machinery/Fixtures/Equipment | $3,323,748.63 | $3,323,748.63 | | $725,080.00 | FA |
| 19 | Galveston Yard (Lease) 5727 Harborside Dr. Galveston, TX 77554 ( | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | In default. | | | | | |
| 20 | The Park Ten (Sublease) 1441 Park Ten Blvd. Houston, TX 77084 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Behind on payments; no funds for the estate | | | | | |
| 21 | Possible cause of action against Harkand Gulf Contracting Limited for amounts received on P.O.'s from clients | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | All other Harkand companies in bankruptcy proceedings in U.K. | | | | | |
| 22 | Potential balances owed to Harkand Gulf Services on other intercompany claims | Unknown | $18,197.20 | | $18,197.20 | FA |
| **Asset Notes:** | All other Harkand companies in bankruptcy proceedings in U.K. | | | | | |
| 23 | VAT input Account - T&T | $743,650.17 | $743,650.17 | | $0.00 | FA |
| **Asset Notes:** | Receivables not recoverable because Debtor is not VAT registered in Trinidad. | | | | | |
| 24 | ICSL Sales Ledger Control | $764,925.00 | $764,925.00 | | $0.00 | FA |
| **Asset Notes:** | Incorrectly billed - not recoverable | | | | | |
| 25 | 2015 Property Taxes (approximate/estimate) | $66,000.00 | $66,000.00 | | $0.00 | FA |
| **Asset Notes:** | Moneys due the landlord not bankruptcy estate pursuant to the lease. | | | | | |
| 26 | HD Deep Water Umbilical Cable located on the **(u)** M/V Siem Spearfish | $0.00 | $25,000.00 | OA | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3        Exhibit 8

| Case No.: | 16-33176-H3-7 |
| Case Name: | HARKAND GULF SERVICES, LLC |
| For the Period Ending: | 7/16/2020 |

| Trustee Name: | Eva Engelhart |
| Date Filed (f) or Converted (c): | 06/26/2016 (f) |
| §341(a) Meeting Date: | 07/28/2016 |
| Claims Bar Date: | 10/17/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Asset Notes: | Order Granting Trustee's emergency Motion to Abandon Personal Property entered 8/4/16, doc. #32 | | | | | |
| Ref. # | | | | | | |
| 27 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 28 | Miscellaneous Scrap Metal at Park Ten ;location.   (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Abandoned pursuant to Order entered 11/29/16, Doc. 96. | | | | | |
| 29 | Deductible overpayment in Koratko v. Harkand Gulf Services, LLC, et al.   (u) | $0.00 | $48,278.87 | | $48,278.87 | FA |
| 30 | IRS Refund   (u) | $0.00 | $11.63 | | $264,595.92 | FA |
| 31 | Refund of overpayment-Halliburton Intl. Inc.   (u) | $0.00 | $5,545.00 | | $5,545.00 | FA |
| 32 | Cintas   (u) | $0.00 | $365.48 | | $365.48 | FA |
| 33 | Texas Comptroller of Public Accounts   (u) | $0.00 | $1,602.65 | | $1,602.65 | FA |
| 34 | Paycom Payroll, LLC   (u) | $0.00 | $48,511.63 | | $48,511.63 | FA |
| Asset Notes: | Procuring payments. | | | | | |
| 35 | UMR-Claim Reimbursement   (u) | $0.00 | $0.00 | | $2,595.00 | FA |
| 36 | Insurance coverage on pre-petition lost equipment.   (u) | $0.00 | $73,363.11 | | $0.00 | FA |
| Asset Notes: | The GBP55,600.00 payment pursuant to the court order is converted to $73,363.11 as the exchange rate at the time of payment was 1.00 GBP = $1.32.  The GBP5,500 the estate owed Willis per the court order equals $7,257.14.  When subtracting the $7,257.14 from $73,363.11, $66,105.97 was remitted to the Trustee in full compliance with the court order" | | | | | |
| 37 | Potential 2013-2014 Internal Revenue Service Refund   (u) | $0.00 | $1,509,111.00 | | $1,575,993.66 | FA |
| Asset Notes: | Refund has been approved by IRS.  Check should be received in October/November,, 2018. | | | | | |
| 38 | Bay Tech Industries Inc. pursuant to Court Order Entered 7/31/18, Doc # 187   (u) | $0.00 | $7,337.00 | | $7,337.00 | FA |
| 39 | Airgas pursuant to Court Order dated 09/17/18, Doc. # 226   (u) | $0.00 | $28,500.00 | | $28,500.00 | FA |
| 40 | Central Dispatch Inc. pursuant to Court Order Entered 8/14/18, Doc # 205   (u) | $0.00 | $21,000.00 | | $21,000.00 | FA |
| 41 | Bollinger Shipyards Lockport, LLC & Bollinger Fourchon, LLC pursuant to Order entered 09/17/18, Doc. #208   (u) | $0.00 | $50,000.00 | | $50,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   4        Exhibit 8

| | |
|---|---|
| Case No.: | 16-33176-H3-7 |
| Case Name: | HARKAND GULF SERVICES, LLC |
| For the Period Ending: | 7/16/2020 |

| | |
|---|---|
| Trustee Name: | Eva Engelhart |
| Date Filed (f) or Converted (c): | 06/26/2016 (f) |
| §341(a) Meeting Date: | 07/28/2016 |
| Claims Bar Date: | 10/17/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 42 | Proserv Operations, LLC f/d/a Proserv Operations, Inc. pursuant to Order entered 09/17/18, Doc. #218 **(u)** | $0.00 | $200,000.00 | | $200,000.00 | FA |
| 43 | Seatronics, Inc. pursuant to Order entered 09/17/18, Doc. #196 **(u)** | $0.00 | $25,000.00 | | $28,500.00 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $6,642,590.70 | $8,704,414.27 | | $3,439,971.23 | $0.00 |

**Major Activities affecting case closing:**

Awaiting zero balance bank statement to proceed with TDR

TFR approved and checks issued 11/25/19

TFR submitted 09/04/2019

Awaiting resolution of last 3 claim objections.

Working on claim objections

Prosecuting preference litigation against Unique

All preference litigation filed; waiting on tax refund; working on claim objections.

Insurance claim settlement approved ; waiting on tax refund; working on claim review and objections.

One set of insurance claims settled and compromise motion is pending; still working on additional insurance and tax refund payments as well as Chapter 5 claims.

Working on settlement of insurance claims pursuant to asset Nos. 6 and 7;  the estate may have a potential tax refund for which the Trustee is collecting documents outside the United States to submit to accountant .

Gathering information for tax refund claims; working to retain counsel/agent in England to pursue insurance claims and accounts.

Pursuing insurance, account and tax claims.

| | | | | |
|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 07/01/2019 | **Current Projected Date Of Final Report (TFR):** | 09/30/2019 | /s/ EVA ENGELHART |
| | | | | EVA ENGELHART |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-33176-H3-7 | | Trustee Name: | Eva Engelhart |
|---|---|---|---|---|
| Case Name: | HARKAND GULF SERVICES, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1354 | | Checking Acct #: | ******3176 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 6/26/2016 | | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 7/16/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/08/2016 | (7) | QBE | Refund of Prepaid Insurance | | 1149-000 | $1,269.83 | | $1,269.83 |
| 07/08/2016 | (7) | QBE | Refund of prepaid insurance | | 1149-000 | $1,470.35 | | $2,740.18 |
| 07/08/2016 | (7) | Paycom COBRA | Refund of prepaid insurance | | 1149-000 | $3,979.41 | | $6,719.59 |
| 07/11/2016 | (7) | QBE | Refund of prepaid insurance | | 1149-000 | $24,538.79 | | $31,258.38 |
| 07/11/2016 | (7) | QBE | Refund of prepaid insurance | | 1149-000 | $1,167.12 | | $32,425.50 |
| 07/15/2016 | 3001 | George Adams & Company Insurance Agency | Property and liability insurance | | 2420-000 | | $1,233.75 | $31,191.75 |
| 07/15/2016 | 3001 | VOID: George Adams & Company Insurance Agency | Issued in error | | 2420-003 | | ($1,233.75) | $32,425.50 |
| 07/15/2016 | 3002 | George Adams & Company Insurance Agency | Property and Liability Insurance | | 2420-000 | | $1,233.75 | $31,191.75 |
| 07/20/2016 | (2) | Wells Fargo | Turnover of bank funds | | 1129-000 | $14,169.61 | | $45,361.36 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $41.37 | $45,319.99 |
| 08/19/2016 | 3003 | George Adams & Company Insurance Agency, LLC | Property and Liability Insurance | | 2420-000 | | $105.00 | $45,214.99 |
| 08/25/2016 | 3004 | Sullivan Newport Ltd. | Order Entered 8/25/16, Doc # 44 June and July rent | | 2410-000 | | $12,000.00 | $33,214.99 |
| 08/26/2016 | | Unique System LLC | Order Entered 8/25/16, Doc # 45 | | * | $365,000.00 | | $398,214.99 |
| | {17} | | Office furniture/Fixtures | $44,190.00 | 1129-000 | | | $398,214.99 |
| | {18} | | Machinery/Fixtures/Equipment | $320,810.00 | 1129-000 | | | $398,214.99 |
| 08/26/2016 | 3005 | Daniel Dubois | Order Entered 8/25/16, Doc # 44 Cobra payment refund | | 8500-002 | | $1,709.36 | $396,505.63 |
| 08/29/2016 | (18) | Webster's Auction Palace, Inc. | Order Entered 7/26/16, Doc # 24 | | 1129-000 | $404,270.00 | | $800,775.63 |
| 08/29/2016 | 3006 | Webster's Auction Palace Inc. | Order Entered 7/26/16, Doc # 24 Auctioneer Expenses | | 3620-000 | | $14,000.00 | $786,775.63 |
| 08/29/2016 | 3007 | Webster's Auction Palace Inc. | Order Entered 7/26/16, Doc # 24 Auctioneer Fees | | 3610-000 | | $40,427.00 | $746,348.63 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $229.10 | $746,119.53 |

**SUBTOTALS**        $815,865.11        $69,745.58

FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-33176-H3-7 | |
| **Case Name:** | HARKAND GULF SERVICES, LLC | |
| **Primary Taxpayer ID #:** | **-***1354 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/26/2016 | |
| **For Period Ending:** | 7/16/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eva Engelhart |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******3176 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $77,534,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2016 | (17) | James Parker | Order Entered 8/25/16, Doc # 44 Purchase of furniture and office equipment | 1129-000 | $450.00 | | $746,569.53 |
| 09/20/2016 | 3008 | Harry Morse, LLC | Special Counsel Fees Order Entered 9/20/16, Doc # 62 | 3210-600 | | $7,200.00 | $739,369.53 |
| 09/20/2016 | 3009 | Harry Morse, LLC | Special Counsel Expenses Order Entered 9/20/16, Doc # 62 | 3220-610 | | $742.13 | $738,627.40 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,167.28 | $737,460.12 |
| 10/04/2016 | | George Adams & Company Insurance Agency | Partial Refund on Check# 3002 due to cancellation | 2420-002 | | ($497.70) | $737,957.82 |
| 10/04/2016 | 3010 | International Sureties, Ltd. | Bond # 016071777 Term 10/01/16 to 10/01/17 | 2300-000 | | $309.15 | $737,648.67 |
| 10/11/2016 | | Noble Machine, LLC | Order Entered 9/16/16, Doc # 63 1st out of 8 payments | 1249-002 | $625.00 | | $738,273.67 |
| 10/14/2016 | (1) | Wells Fargo Bank | Turnover of unencumbered funds on deposit. | 1129-000 | $61,251.56 | | $799,525.23 |
| 10/17/2016 | (1) | Wells Fargo Bank | Turnover of unencumbered funds on deposit. | 1129-000 | $576.30 | | $800,101.53 |
| 10/21/2016 | 3011 | The Estate of Gildrill Technologies, LLC | 1st payment pursuant to settlement with Noble Machine, LLC in the Gildrill matter was inadvertently deposited in the Harkand Gulf Services, LLC case. This corrects the mistake. | 8500-002 | | $625.00 | $799,476.53 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,248.04 | $798,228.49 |
| 11/14/2016 | 3012 | Unique System L.L.C. | Order entered 11/7/16, Doc # 88 | 2990-000 | | $35,000.00 | $763,228.49 |
| 11/15/2016 | | Integrated Subsea Services Ltd | Order entered 11/7/16, Doc # 88 | 2990-000 | | $35,000.00 | $728,228.49 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,191.33 | $727,037.16 |
| 11/30/2016 | 3013 | Ross, Banks, May, Cron & Cavin, P.C. | 11/29/16 #95 Attorney for Trustee Fees | 3110-000 | | $36,510.00 | $690,527.16 |
| 11/30/2016 | 3014 | Ross, Banks, May, Cron & Cavin, P.C. | 11/29/16 #95 Attorney for Trustee Expenses | 3120-000 | | $1,788.73 | $688,738.43 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,110.89 | $687,627.54 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,109.10 | $686,518.44 |
| | | | | **SUBTOTALS** | $62,902.86 | $122,503.95 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-33176-H3-7 | | Trustee Name: | Eva Engelhart |
|---|---|---|---|---|
| Case Name: | HARKAND GULF SERVICES, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1354 | | Checking Acct #: | ******3176 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 6/26/2016 | | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 7/16/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/14/2017 | (29) | Fowler Rodriguez | Insurance deductible overpayment | 1229-000 | $48,278.87 | | $734,797.31 |
| 02/21/2017 | 3015 | Veolia ES Industrial Services, Inc. | Court Order Entered 1/27/17, Doc # 106 | 7100-000 | | $21,000.00 | $713,797.31 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,035.31 | $712,762.00 |
| 03/02/2017 | (30) | United States Treasury | IRS Refund | 1224-000 | $11.63 | | $712,773.63 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,155.12 | $711,618.51 |
| 04/18/2017 | (31) | Halliburton International, Inc. | Refund of overpayment | 1229-000 | $5,545.00 | | $717,163.51 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,114.52 | $716,048.99 |
| 05/09/2017 | (32) | Cintas | Accts Receivable | 1221-000 | $365.48 | | $716,414.47 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,064.10 | $715,350.37 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,028.40 | $714,321.97 |
| 07/26/2017 | (33) | Texas Comptroller of Public Accounts | Refund of overpayment of Texas unemployment tax | 1229-000 | $1,602.65 | | $715,924.62 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,061.53 | $714,863.09 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,061.96 | $713,801.13 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,026.18 | $712,774.95 |
| 10/02/2017 | | John C. Young | Order Entered 9/27/17, Doc # 119 | 2990-000 | | $2,800.00 | $709,974.95 |
| 10/02/2017 | 3016 | International Sureties, Ltd. | Bond # 016071777 Term 10/1/17 to 10/1/18 | 2300-000 | | $257.44 | $709,717.51 |
| 10/10/2017 | (34) | Paycom Payroll LLC | Refund for taxes collected by Paycom | 1229-000 | $48,511.63 | | $758,229.14 |
| 10/26/2017 | (7) | McGriff, Seibels & Williams, Inc. | Refund for taxes. | 1129-000 | $187,442.74 | | $945,671.88 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,148.23 | $944,523.65 |
| 11/14/2017 | (30) | United States Treasury | Payroll Tax Refund | 1124-000 | $187,125.90 | | $1,131,649.55 |
| 11/14/2017 | (30) | United States Treasury | Payroll Tax Refund | 1124-000 | $77,458.39 | | $1,209,107.94 |
| 11/28/2017 | 3017 | Allison Byman, Trustee | Order Entered 10/18/17. Doc # 126 | 5800-000 | | $264,584.29 | $944,523.65 |
| 11/28/2017 | 3018 | Allison Byman, Trustee | Order Entered 10/18/17. Doc # 126 | 5800-000 | | $47,263.04 | $897,260.61 |
| 11/28/2017 | 3019 | Ross, Banks, May, Cron & Cavin, P.C. | Order Entered 11/27/17, Doc # 140 Attorney Fees | 3110-000 | | $23,040.00 | $874,220.61 |
| 11/28/2017 | 3020 | Ross, Banks, May, Cron & Cavin, P.C. | Order Entered 11/27/17, Doc # 140 Attorney Expenses | 3120-000 | | $760.47 | $873,460.14 |
| | | | **SUBTOTALS** | | $556,342.29 | $369,400.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-33176-H3-7 | Trustee Name: | Eva Engelhart |
|---|---|---|---|
| Case Name: | HARKAND GULF SERVICES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1354 | Checking Acct #: | ******3176 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/26/2016 | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 7/16/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,571.13 | $871,889.01 |
| 12/01/2017 | (22) | Allison D. Byman, Trustee | Order Entered 10/18/17, Doc # 126 | 1129-000 | $18,197.20 | | $890,086.21 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,319.64 | $888,766.57 |
| 01/29/2018 | 3021 | McGriff, Seibels & Williams, Inc. | Order Entered 1/23/18, Doc #147 | 3991-000 | | $40,000.00 | $848,766.57 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,320.30 | $847,446.27 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,188.83 | $846,257.44 |
| 03/05/2018 | 3022 | Matthew J. Borror | Order Entered 3/2/18, Doc # 157 Special ERISA Counsel Fees | 3210-600 | | $5,495.00 | $840,762.44 |
| 03/05/2018 | 3023 | Matthew J. Borror | Order Entered 3/2/18, Doc # 157 Special ERISA Counsel Expenses | 3220-610 | | $4,000.00 | $836,762.44 |
| 03/15/2018 | (35) | UMR | Claim Reimbursement | 1229-000 | $2,595.00 | | $839,357.44 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,250.49 | $838,106.95 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,204.88 | $836,902.07 |
| 05/16/2018 | | Ross, Banks, May, Cron & Cavin, PC | Order Entered 2/15/18, Doc # 152 Payment from Tokio Insurance was inadvertently wired into Trustee's firm bank account, the firm issued a check to Trustee's bankruptcy account. | * | $66,105.97 | | $903,008.04 |
| | {6} | | Gross Insurance Settlement $73,363.11 | 1249-000 | | | $903,008.04 |
| | | | Payment to Willis Towers Watson $(7,257.14) services provided. | 3110-000 | | | $903,008.04 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,290.76 | $901,717.28 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,296.33 | $900,420.95 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,337.61 | $899,083.34 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $215.42 | $898,867.92 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($215.42) | $899,083.34 |
| 08/08/2018 | (38) | Bay Tech Industries Inc. | Order Entered 7/31/18, Doc # 187 | 1249-000 | $7,337.00 | | $906,420.34 |
| 08/28/2018 | (39) | Airgas | 09/17/18, Doc. #226 Motion to Compromise | 1249-000 | $28,500.00 | | $934,920.34 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $16,361.10 | $918,559.24 |
| | | | **SUBTOTALS** | | $122,735.17 | $77,636.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-33176-H3-7 | |
| Case Name: | HARKAND GULF SERVICES, LLC | |
| Primary Taxpayer ID #: | **-***1354 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/26/2016 | |
| For Period Ending: | 7/16/2020 | |

| | |
|---|---|
| Trustee Name: | Eva Engelhart |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3176 |
| Account Title: | |
| Blanket bond (per case limit): | $77,534,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($16,361.10) | $934,920.34 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,389.57 | $933,530.77 |
| 09/07/2018 | (40) | Central Dispatch Inc. | Order Entered 8/14/18, Doc # 205 | 1249-000 | $21,000.00 | | $954,530.77 |
| 09/24/2018 | (43) | Seatronics Inc. | Order Entered 9/18/18, Doc # 224 | 1249-000 | $28,500.00 | | $983,030.77 |
| 09/28/2018 | (41) | Bollinger Shipyards | Order Entered 9/18/18, Doc # 225 | 1249-000 | $50,000.00 | | $1,033,030.77 |
| 10/01/2018 | 3024 | International Sureties, Ltd. | Bond Premium: 10/1/18-10/1/19 | 2300-000 | | $467.21 | $1,032,563.56 |
| 10/11/2018 | (42) | Proserv Operations, LLC | Order Entered 9/18/18, Doc # 227 Settlement | 1249-000 | $200,000.00 | | $1,232,563.56 |
| 10/18/2018 | 3025 | Ross, Banks, May, Cron & Cavin, P.C. | Order Entered 10/18/18, Doc # 234 Attorney Fees | 3110-000 | | $38,250.00 | $1,194,313.56 |
| 10/18/2018 | 3026 | Ross, Banks, May, Cron & Cavin, P.C. | Order Entered 10/18/18, Doc # 234 Attorney Expenses | 3120-000 | | $4,677.64 | $1,189,635.92 |
| 10/22/2018 | (37) | United States Treasury | Overpayment/Refund 12/2013 Form 1120 | 1224-000 | $348,942.83 | | $1,538,578.75 |
| 10/22/2018 | (37) | United States Treasury | Overpayment/Refund 12/2014 Form 1120 | 1224-000 | $1,227,050.83 | | $2,765,629.58 |
| 03/11/2019 | 3027 | Galveston County | Order Entered 3/11/19, Doc # 243 | 4220-000 | | $643.82 | $2,764,985.76 |
| 08/01/2019 | 3028 | Ross, Banks, May, Cron & Cavin P.C. | Order entered 07/31/19, Doc. #150 Attorney for Trustee Fees | 3110-003 | | $18,590.00 | $2,746,395.76 |
| 08/01/2019 | 3029 | Ross, Banks, May, Cron ^ Caviin, P.C. | Order entered 07/31/19, Doc. #150 Attorney for Trustee Expenses | 3120-003 | | $645.11 | $2,745,750.65 |
| 08/02/2019 | 3028 | STOP PAYMENT: Ross, Banks, May, Cron & Cavin P.C. | Order entered 07/31/19, Doc. #150 Attorney for Trustee Fees | 3110-004 | | ($18,590.00) | $2,764,340.65 |
| 08/02/2019 | 3029 | STOP PAYMENT: Ross, Banks, May, Cron ^ Caviin, P.C. | Order entered 07/31/19, Doc. #150 Attorney for Trustee Expenses | 3120-004 | | ($645.11) | $2,764,985.76 |
| 08/05/2019 | 3030 | Ross, Banks, May, Cron & Cavin, PC | Order Entered 8/1/19, Doc # 287 Attorney Fees | 3110-000 | | $29,785.50 | $2,735,200.26 |
| 08/05/2019 | 3031 | Ross, Banks, May, Cron & Cavin, PC | Order Entered 8/1/19, Doc # 287 Attorney Expenses | 3120-000 | | $674.88 | $2,734,525.38 |
| 08/28/2019 | 3032 | William G. West, CPA | Order Entered 8/27/19, Doc # 296 Accountant Fees | 3410-000 | | $101,926.45 | $2,632,598.93 |
| | | | **SUBTOTALS** | | $1,875,493.66 | $161,453.97 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-33176-H3-7 | |
| **Case Name:** | HARKAND GULF SERVICES, LLC | |
| **Primary Taxpayer ID #:** | **-***1354 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/26/2016 | |
| **For Period Ending:** | 7/16/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eva Engelhart |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******3176 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $77,534,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/28/2019 | 3033 | William G. West, CPA | Order Entered 8/27/19, Doc # 296<br>Accountant Expenses | 3420-000 | | $732.42 | $2,631,866.51 |
| 11/25/2019 | 3034 | Eva Engelhart | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Trustee Compensation | 2100-000 | | $126,397.86 | $2,505,468.65 |
| 11/25/2019 | 3035 | Eva Engelhart | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Trustee Expenses | 2200-000 | | $1,684.57 | $2,503,784.08 |
| 11/25/2019 | 3036 | Seatronics Inc. | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307 | 7100-000 | | $9,224.28 | $2,494,559.80 |
| 11/25/2019 | 3037 | MSC INDUSTRIAL SUPPLY CO INC | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 1 | 7100-000 | | $2,496.08 | $2,492,063.72 |
| 11/25/2019 | 3038 | PCM Sales Inc | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 2 | 7100-000 | | $432.38 | $2,491,631.34 |
| 11/25/2019 | 3039 | Kforce Inc. | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 3 | 7100-000 | | $39,473.77 | $2,452,157.57 |
| 11/25/2019 | 3040 | McMaster - Carr Supply Company | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 4 | 7100-000 | | $4,529.63 | $2,447,627.94 |
| 11/25/2019 | 3041 | W.W. Grainger | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 6 | 7100-000 | | $21,041.26 | $2,426,586.68 |
| 11/25/2019 | 3042 | Alfrod Safety Services LLC | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 8 | 7100-000 | | $18,051.42 | $2,408,535.26 |
| 11/25/2019 | 3043 | HPR (UK) Ltd | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 9 | 7100-000 | | $10,908.56 | $2,397,626.70 |
| | | | **SUBTOTALS** | | $0.00 | $234,972.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-33176-H3-7 | |
| **Case Name:** | HARKAND GULF SERVICES, LLC | |
| **Primary Taxpayer ID #:** | **-***1354 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/26/2016 | |
| **For Period Ending:** | 7/16/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eva Engelhart |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******3176 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $77,534,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/25/2019 | 3044 | BROADCAST TECHNICAL SERVICES, INC. | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 10 | 7100-000 | | $2,087.86 | $2,395,538.84 |
| 11/25/2019 | 3045 | Seanic Ocean Systems | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 11 | 7100-000 | | $7,073.02 | $2,388,465.82 |
| 11/25/2019 | 3046 | TEAM TRIDENT LLC | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 12 | 7100-000 | | $9,117.47 | $2,379,348.35 |
| 11/25/2019 | 3047 | OCCUCARE INTERNATIONAL | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 13 | 7100-000 | | $3,726.28 | $2,375,622.07 |
| 11/25/2019 | 3048 | Sonardyne International | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 14 | 7100-000 | | $5,525.86 | $2,370,096.21 |
| 11/25/2019 | 3049 | Praxair Inc. - Attn:  Tina Hoffman | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 15 | 7100-000 | | $55,375.72 | $2,314,720.49 |
| 11/25/2019 | 3050 | SAFETY MANAGEMENT SYSTEMS | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 16 | 7100-000 | | $1,793.72 | $2,312,926.77 |
| 11/25/2019 | 3051 | Oceanscan Limited | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 17 | 7100-000 | | $399.17 | $2,312,527.60 |
| 11/25/2019 | 3052 | MIREAUX MANAGEMENT SOLUTIONS | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 18 | 7100-000 | | $4,643.70 | $2,307,883.90 |
| 11/25/2019 | 3053 | OCCUPATIONAL MEDICINE CLINICS | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 19 | 7100-000 | | $3,493.91 | $2,304,389.99 |
| | | | **SUBTOTALS** | | $0.00 | $93,236.71 | |

**FORM 2**    Page No: 8    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-33176-H3-7 | |
| **Case Name:** | HARKAND GULF SERVICES, LLC | |
| **Primary Taxpayer ID #:** | **-***1354 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/26/2016 | |
| **For Period Ending:** | 7/16/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eva Engelhart |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******3176 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $77,534,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/25/2019 | 3054 | FRESNO TEJAS MECHANICAL INC | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 20 | 7100-000 | | $11,809.66 | $2,292,580.33 |
| 11/25/2019 | 3055 | Unique System LLC | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 21 | 7100-000 | | $589,059.03 | $1,703,521.30 |
| 11/25/2019 | 3056 | Zupt, LLC | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 22 | 7100-000 | | $25,140.20 | $1,678,381.10 |
| 11/25/2019 | 3057 | DISA Global Solutions Inc | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 23 | 7100-000 | | $370.62 | $1,678,010.48 |
| 11/25/2019 | 3058 | MIKE DAVID EQUIPMENT, INC. | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 26 | 7100-000 | | $9,288.44 | $1,668,722.04 |
| 11/25/2019 | 3059 | CENTRAL DISPATCH INC | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 28 | 7100-000 | | $185,625.46 | $1,483,096.58 |
| 11/25/2019 | 3060 | Central Dispatch, Inc. | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 28 | 7100-000 | | $6,796.83 | $1,476,299.75 |
| 11/25/2019 | 3061 | Odyssea Marine, Inc. | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 29 | 7100-000 | | $12,082.84 | $1,464,216.91 |
| 11/25/2019 | 3062 | Blue Cross Blue Shield of Texas | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 30 | 7100-000 | | $188.29 | $1,464,028.62 |
| 11/25/2019 | 3063 | Waste Management | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 31 | 7100-000 | | $797.09 | $1,463,231.53 |
| | | | **SUBTOTALS** | | $0.00 | $841,158.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-33176-H3-7 | |
| Case Name: | HARKAND GULF SERVICES, LLC | |
| Primary Taxpayer ID #: | **-***1354 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/26/2016 | |
| For Period Ending: | 7/16/2020 | |

| | |
|---|---|
| Trustee Name: | Eva Engelhart |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3176 |
| Account Title: | |
| Blanket bond (per case limit): | $77,534,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/25/2019 | 3064 | Pegasus International Inc | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 32 | 7100-000 | | $20,199.35 | $1,443,032.18 |
| 11/25/2019 | 3065 | GreatAmerica Financial Services Corporation | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 34 | 7100-000 | | $3,590.45 | $1,439,441.73 |
| 11/25/2019 | 3066 | Deepwater Corrosion Services, Inc. | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 35 | 7100-000 | | $45.37 | $1,439,396.36 |
| 11/25/2019 | 3067 | Nicholas J. Rowley II DDS | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 36 | 7100-000 | | $391.47 | $1,439,004.89 |
| 11/25/2019 | 3068 | ONSITE NEONATAL PA | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 37 | 7100-000 | | $97.10 | $1,438,907.79 |
| 11/25/2019 | 3069 | TREVOR DAY | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 38 | 7100-000 | | $1,667.49 | $1,437,240.30 |
| 11/25/2019 | 3070 | Norse Bunker AS | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 39 | 7100-000 | | $1,340.46 | $1,435,899.84 |
| 11/25/2019 | 3071 | Thomas B. Ellis | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 40 | 7100-000 | | $1,221.91 | $1,434,677.93 |
| 11/25/2019 | 3072 | AQUA-TECH SERVICES | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 41 | 7100-000 | | $97,097.64 | $1,337,580.29 |
| 11/25/2019 | 3073 | KONGSBERG MARITIME INC | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 42 | 7100-000 | | $12,251.19 | $1,325,329.10 |
| | | **SUBTOTALS** | | | $0.00 | $137,902.43 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-33176-H3-7 | | | **Trustee Name:** | | Eva Engelhart |
| **Case Name:** | HARKAND GULF SERVICES, LLC | | | **Bank Name:** | | Independent Bank |
| **Primary Taxpayer ID #:** | **-***1354 | | | **Checking Acct #:** | | ******3176 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | |
| **For Period Beginning:** | 6/26/2016 | | | **Blanket bond (per case limit):** | | $77,534,000.00 |
| **For Period Ending:** | 7/16/2020 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/25/2019 | 3074 | SIEM OFFSHORE | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 43 | 7100-000 | | $55,022.00 | $1,270,307.10 |
| 11/25/2019 | 3075 | ROV Product Services, LLC | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 44 | 7100-000 | | $23,188.04 | $1,247,119.06 |
| 11/25/2019 | 3076 | World Fuel Services, Inc. | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 45 | 7100-000 | | $1,077.14 | $1,246,041.92 |
| 11/25/2019 | 3077 | Titan Logistics and Support Services Ltd. | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 46 | 7100-000 | | $582,585.85 | $663,456.07 |
| 11/25/2019 | 3078 | Texas Comptroller of Public Accounts | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 48 | 5800-000 | | $9,279.49 | $654,176.58 |
| 11/25/2019 | 3079 | Texas Comptroller of Public Accounts | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 48 | 7100-000 | | $300.34 | $653,876.24 |
| 11/25/2019 | 3080 | Magna Surgery Center | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 49 | 7100-000 | | $200,159.18 | $453,717.06 |
| 11/25/2019 | 3081 | Eva R Cancienne | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 51 | 7100-000 | | $405.54 | $453,311.52 |
| 11/25/2019 | 3082 | ITC Global USA LLC | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 52 | 7100-000 | | $204,511.07 | $248,800.45 |
| 11/25/2019 | 3083 | Core Grouting Services Ltd | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 53 | 7100-000 | | $48,930.74 | $199,869.71 |
| | | | **SUBTOTALS** | | $0.00 | $1,125,459.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-33176-H3-7 | | Trustee Name: | Eva Engelhart |
|---|---|---|---|---|
| Case Name: | HARKAND GULF SERVICES, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1354 | | Checking Acct #: | ******3176 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 6/26/2016 | | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 7/16/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/25/2019 | 3084 | Jason Higgins A. MD | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 54 | 7100-000 | | $4,237.56 | $195,632.15 |
| 11/25/2019 | 3085 | Patrick Jeffries | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 56 | 7100-000 | | $1,364.22 | $194,267.93 |
| 11/25/2019 | 3086 | Sodexo Remote Sites Parnership | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 58 | 7100-000 | | $181,572.40 | $12,695.53 |
| 11/25/2019 | 3087 | Alabama Department of Revenue | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 74 | 5800-000 | | $102.10 | $12,593.43 |
| 11/25/2019 | 3088 | Franchise Tax Board | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 76 | 5800-000 | | $3,369.15 | $9,224.28 |
| 11/25/2019 | 3089 | Airgas USA, LLC | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 84 | 7100-000 | | $9,224.28 | $0.00 |
| 12/17/2019 | 3053 | STOP PAYMENT: OCCUPATIONAL MEDICINE CLINICS | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 19 | 7100-004 | | ($3,493.91) | $3,493.91 |
| 12/24/2019 | 3085 | STOP PAYMENT: Patrick Jeffries | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 56 | 7100-004 | | ($1,364.22) | $4,858.13 |
| 12/30/2019 | 3090 | Patrick Jeffries | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 56 | 7100-000 | | $1,364.22 | $3,493.91 |
| 02/04/2020 | 3074 | STOP PAYMENT: SIEM OFFSHORE | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 43 | 7100-004 | | ($55,022.00) | $58,515.91 |
| | | | **SUBTOTALS** | | $0.00 | $141,353.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-33176-H3-7 | Trustee Name: | Eva Engelhart |
| Case Name: | HARKAND GULF SERVICES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1354 | Checking Acct #: | ******3176 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/26/2016 | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 7/16/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 02/04/2020 | 3091 | SIEM OFFSHORE | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 43 | 7100-000 | | $55,022.00 | $3,493.91 |
| 02/25/2020 | 3069 | STOP PAYMENT: TREVOR DAY | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 38 | 7100-004 | | ($1,667.49) | $5,161.40 |
| 02/25/2020 | 3071 | STOP PAYMENT: Thomas B. Ellis | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 40 | 7100-004 | | ($1,221.91) | $6,383.31 |
| 02/25/2020 | 3073 | STOP PAYMENT: KONGSBERG MARITIME INC | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 42 | 7100-004 | | ($12,251.19) | $18,634.50 |
| 03/17/2020 | 3092 | Clerk, US Bankruptcy Court | Order Entered 3/17/20, Doc # 313<br>Funds deposited into the Court registry for Case No. 16-33176 | 8500-002 | | $15,140.59 | $3,493.91 |
| 05/20/2020 | 3093 | OCCUPATIONAL MEDICINE CLINICS | Order Entered 11/22/19, Doc # 305<br>Order Entered 11/25/19, Doc # 307<br>Distribution on Claim #: 19 | 7100-000 | | $3,493.91 | $0.00 |

|  | | | | | **SUBTOTALS** | $0.00 | $58,515.91 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-33176-H3-7 | |
| **Case Name:** | HARKAND GULF SERVICES, LLC | |
| **Primary Taxpayer ID #:** | **-***1354 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/26/2016 | |
| **For Period Ending:** | 7/16/2020 | |

| | |
|---|---|
| **Trustee Name:** | Eva Engelhart |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******3176 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $77,534,000.00 |
| **Separate bond (if applicable):** | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $3,433,339.09 | $3,433,339.09 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $3,433,339.09 | $3,433,339.09 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $3,433,339.09 | $3,433,339.09 | |

**For the period of 6/26/2016 to 7/16/2020**

| | |
|---|---|
| Total Compensable Receipts: | $3,439,971.23 |
| Total Non-Compensable Receipts: | $625.00 |
| Total Comp/Non Comp Receipts: | $3,440,596.23 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $3,423,121.28 |
| Total Non-Compensable Disbursements: | $17,474.95 |
| Total Comp/Non Comp Disbursements: | $3,440,596.23 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 07/08/2016 to 7/16/2020**

| | |
|---|---|
| Total Compensable Receipts: | $3,439,971.23 |
| Total Non-Compensable Receipts: | $625.00 |
| Total Comp/Non Comp Receipts: | $3,440,596.23 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $3,423,121.28 |
| Total Non-Compensable Disbursements: | $17,474.95 |
| Total Comp/Non Comp Disbursements: | $3,440,596.23 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-33176-H3-7 | |
| Case Name: | HARKAND GULF SERVICES, LLC | |
| Primary Taxpayer ID #: | **-***1354 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/26/2016 | |
| For Period Ending: | 7/16/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Eva Engelhart | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******3176 | |
| Account Title: | | |
| Blanket bond (per case limit): | $77,534,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $3,433,339.09 | $3,433,339.09 | $0.00 |

**For the period of 6/26/2016 to 7/16/2020**

| | |
|---|---|
| Total Compensable Receipts: | $3,439,971.23 |
| Total Non-Compensable Receipts: | $625.00 |
| Total Comp/Non Comp Receipts: | $3,440,596.23 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $3,423,121.28 |
| Total Non-Compensable Disbursements: | $17,474.95 |
| Total Comp/Non Comp Disbursements: | $3,440,596.23 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 06/26/2016 to 7/16/2020**

| | |
|---|---|
| Total Compensable Receipts: | $3,439,971.23 |
| Total Non-Compensable Receipts: | $625.00 |
| Total Comp/Non Comp Receipts: | $3,440,596.23 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $3,423,121.28 |
| Total Non-Compensable Disbursements: | $17,474.95 |
| Total Comp/Non Comp Disbursements: | $3,440,596.23 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ EVA ENGELHART

EVA ENGELHART